**Jack Lewis BYNUM, Appellant**

**v.**

**Harold Ray LEWIS, Appellee.**

**No. 12–11–00150–CV.**

Court of Appeals of Texas,
Tyler.

Jan. 16, 2013.

Jack Lewis Bynum, pro se.

Harold Ray Lewis, pro se.

Panel consisted of WORTHEN, C.J., GRIFFITH, J., and HOYLE, J.

## OPINION

JAMES T. WORTHEN, Chief Justice.

Jack Bynum appeals the trial court's judgment of possession entered in favor of Appellee Harold Lewis. Bynum raises six issues on appeal. We vacate the judgment of the trial court and render judgment dismissing the cause for want of jurisdiction.

### BACKGROUND

In 1994, Bynum moved into a farmhouse located on 12.8 acres in Henderson County (the property). Lewis previously had purchased the property from the estate of Hubert Lewis. In January 2011, Lewis filed an eviction complaint in Henderson County, Texas, with the justice of the peace, precinct two. On February 2, 2011, the justice court signed a judgment of possession in Lewis's favor.

Bynum appealed the justice court's judgment to the county court of Henderson County. In the proceedings before the county court, Bynum filed a pleading in which he stated that he was the owner of the property by virtue of adverse possession. On May 5, 2011, the county court signed a judgment of possession in Lewis's favor. This appeal followed.

### JURISDICTION

We first consider the issue of subject matter jurisdiction. See Geldard v. Watson, 214 S.W.3d 202, 206 (Tex.App.-Texarkana 2007, no pet.) (citing Tex. Ass'n of Bus. v. Tex. Air Control Bd., 852 S.W.2d 440, 445–46 (Tex.1993)); see also It's the Berrys, LLC v. Edom Corner, LLC, 271 S.W.3d 765, 769 (Tex. App.-Amarillo 2008, no pet.) ("The existence of subject matter jurisdiction may be raised for the first time on appeal by the parties or the court on its own motion."). Whether a trial court has subject matter jurisdiction is a question of law that we review de novo. Tex. Dep't of Parks & Wildlife v. Miranda, 133 S.W.3d 217, 228 (Tex.2004).

### Applicable Law

District courts have exclusive jurisdiction to determine title to real property. See Aspenwood Apt. Corp. v. Coinmach, Inc., 349 S.W.3d 621, 635 (Tex.App.-Houston [1st Dist.] 2011, no pet.) (citing Doggett v. Nitschke, 498 S.W.2d 339, 339 (Tex.1973)). Any suit that adjudicates real property rights is a trespass to try title suit. See TEX. PROP.CODE ANN. § 22.001 (West 2000). Rival claims to title or right of possession may be adjudicated in a trespass to try title action. King Ranch, Inc. v. Chapman, 118 S.W.3d 742, 755 (Tex. 2003).

Adverse possession is "an actual and visible appropriation of real property, commenced and continued under a claim of right that is inconsistent with and is hostile to the claim of another person." TEX. CIV. PRAC. & REM.CODE ANN. § 16.021(1) (West 2002); King Ranch, Inc., 118 S.W.3d at 756. The concept of adverse possession allows a person to claim title to real property presently titled in another. Session v. Woods, 206 S.W.3d 772, 777 (Tex.App.-Texarkana 2006, pet. denied). To establish title through adverse possession, the possession must unmistakably assert a claim of exclusive ownership in the occupant. Id.

Chapter 24 of the Texas Property Code governs forcible entry and de-

tainer actions, and provides a summary method for determining the right of a party to the possession of real property. *See* TEX. PROP.CODE ANN. §§ 24.001011 (West 2000 & Supp.2012); *Aspenwood Apt. Corp.*, 349 S.W.3d at 635. To preserve the simplicity and speedy nature of the forcible entry and detainer remedy, Texas Rule of Civil Procedure 746 provides that the "only issue shall be as to the right to actual possession; and the merits of title shall not be adjudicated." TEX.R. CIV. P. 746; *Rice v. Pinney*, 51 S.W.3d 705, 709 (Tex.App.-Dallas 2001, no pet.). To prevail in a forcible entry and detainer action, a plaintiff is not required to prove title, but is only required to show sufficient evidence of ownership to demonstrate a superior right to immediate possession. *See Rice*, 51 S.W.3d at 709. Because a forcible entry and detainer action is not exclusive, but cumulative, of any other remedy that a party may have in the courts of this state, the displaced party is entitled to bring a separate suit in district court to determine the question of title. *Id.*

██ However, if the resolution of a title dispute is necessarily intertwined with the issue of possession so that the right of possession depends upon it, possession may not be adjudicated without first determining title. *Dormady v. Dinero Land & Cattle Co.*, 61 S.W.3d 555, 557 (Tex.App.-San Antonio 2001, pet dism'd w.o.j.). Only the district court has jurisdiction to determine title. *Id, It's the Berrys, LLC*, 271 S.W.3d at 770; *see also Rice*, 51 S.W.3d at 713 ("[A] justice court or county court at law is not deprived of jurisdiction merely by the existence of a title dispute, but is deprived of jurisdiction only 'if the right to immediate possession necessarily requires the resolution of a title dispute.'") (emphasis omitted). A county court at law exer-

cising appellate jurisdiction over a justice court judgment is limited to the original jurisdiction of the justice court. *Geldard*, 214 S.W.3d at 206.

██ In sum, when the question of title is so integrally linked to the issue of possession that the right to possession cannot be determined without first determining title, the justice court and, on appeal, the county court lack subject matter jurisdiction to consider the issue. *See id.* The affirmative defense of adverse possession invokes a claim to title that can defeat the jurisdiction of the justice court and on appeal, the county court. *See Gibson v. Dynegy Midstream Servs., L.P.*, 138 S.W.3d 518, 524 (Tex.App.-Fort Worth 2004, no pet.); *see also Gentry v. Marburger*, 596 S.W.2d 201, 203 (Tex.Civ.App.-Houston [1st Dist.] 1980, writ ref'd n.r.e.) (pleading of adverse possession in forcible entry and detainer suit in justice court raises issue of title).

*Analysis*

██ In the case at hand, when Bynum raised the affirmative defense of adverse possession to Lewis's forcible entry and detainer action, the title issue became an integral part of the proceeding. *Gibson*, 138 S.W.3d at 522. Based on our review of the record, the county court, in considering the pleadings before it, would have had to determine title to the property in order to determine whether Lewis had the superior right to possession. *See Dormady*, 61 S.W.3d at 557. Because (1) the county court had no jurisdiction to determine title and (2) title may not be adjudicated in a forcible detainer action, but only in a trespass to try title action, we hold that the county court did not have subject matter jurisdiction to determine if Lewis had a superior right to immediate possession of the property.[1]

---

1. Because we have held that the county court did not have jurisdiction to determine Lewis's

claim of possession, we do not address Bynum's six issues. *See* TEX.R.APP. P. 47.1.

### DISPOSITION

Having held that the county court lacked subject matter jurisdiction to determine Lewis's right of possession, we *vacate* the judgment of the county court and *render* judgment *dismissing* the cause for *want of jurisdiction.*